# PREBILL

| | |
|---|---|
| File #: | 107135-001 |
| Inv #: | Sample |

**RE:** FLSA Claim/VT Country Store

| DATE | ENTRY # | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|---|
| Mar-05-12 | 259841 | Research re: FLSA claim. Review material from client. | 1.50 | 285.00 | EHG |
| Mar-14-12 | 259842 | Research re: VCS docs and FLSA. | 1.50 | 285.00 | EHG |
| Mar-21-12 | 259560 | Research in FLSA, cases, and related CFR. Discussions with E. Gallivan regarding strategy. | 2.30 | 402.50 | CJL |
| | 313027 | Research re: FLSA. Phone call to potential witness - spoke. | 2.50 | 475.00 | EHG |
| Mar-22-12 | 259563 | Research regarding POS system used by VCS. | 2.30 | 402.50 | CJL |
| Mar-27-12 | 313028 | Telephone call to employment attorney to discuss strategies of state and federal statutes. Discussions with E Gallivan. Review statutory materials. | 1.20 | 210.00 | CJL |
| | 259688 | Research. Conference with Attorney Larson. | 1.10 | 209.00 | EHG |
| Mar-28-12 | 313029 | Phone call from potential witness - spoke. | 0.50 | 95.00 | EHG |
| Apr-16-12 | 260861 | Research pleading for filing case. | 1.60 | 280.00 | CJL |
| Apr-20-12 | 260567 | Research in vermont and federal statutes, rules and regulations to determine issues such as state vs federal court and state v federal claims. | 4.20 | 735.00 | CJL |
| May-10-12 | 261865 | Figure out strategy. | 0.30 | 57.00 | EHG |
| Jul-11-12 | 275018 | Meeting with E Gallivan to plan case. | 0.60 | 105.00 | CJL |
| | 313030 | Conference with Attorney Larson. Contact potential witnesses. | 0.70 | 133.00 | EHG |
| Jul-17-12 | 265065 | Legal research and writing for | 3.30 | 577.50 | CJL |

| Date | | Description | Hours | Amount | |
|---|---|---|---|---|---|
| | | meeting with potential clients. Discussions with E Gallivan regarding same. | | | |
| Jul-19-12 | 275021 | Continue research and drafting regarding federal claims. | 1.70 | 297.50 | CJL |
| Jul-21-12 | 313031 | Prepare for and meeti with Dorreen and potential witness. | 3.90 | 682.50 | CJL |
| | 265181 | Prepare for meeting and attend meeting with prospective plaintiffs. | 4.60 | 874.00 | EHG |
| Aug-25-12 | 267821 | Research and writing for draft complaint | 2.30 | 402.50 | CJL |
| Aug-31-12 | 268034 | Review and revise complaint. | 0.20 | 38.00 | EHG |
| Sep-07-12 | 267969 | Research similar cases. | 0.90 | 157.50 | CJL |
| Sep-08-12 | 275023 | Work on complaint.Research and draft state class action and state law claims. | 2.20 | 385.00 | CJL |
| Sep-18-12 | 313032 | Discuss named plaintiffs with E Gallivan. Telephone call to potential plaintiff. | 0.30 | 52.50 | CJL |
| | 268618 | Make phone calls to prospective plaintiffs. | 0.40 | 76.00 | EHG |
| | 268619 | Review notes from meetings and revise complaint. | 1.10 | 209.00 | EHG |
| Sep-20-12 | 313033 | Meet with potential plaintiff | 1.50 | 262.50 | CJL |
| Oct-10-12 | 313034 | Review engagement agreements.; Telephone call to potential plaintiff  - left message | 0.60 | 105.00 | CJL |
| Oct-11-12 | 269592 | Meet with Doreen to go over fee agreement, consent and complaint. | 0.50 | 95.00 | EHG |
| Dec-04-12 | 272254 | Conference with Attorney Larson. | 0.40 | 76.00 | EHG |
| Dec-07-12 | 272789 | Review complaint and federal claim. Draft FLSA portion of claim. Review federal rules and local rules and format same. | 1.60 | 280.00 | CJL |
| Dec-10-12 | 272708 | Work on FLSA Complaint. Finalize complaint, other filing papers for federal court. Research in procedure for obtaining preliminary certification in federal case law. | 2.40 | 420.00 | CJL |
| | 272722 | Secretarial Time - Prepare Complaint – Collective Action (FLSA) for filing in U.S. | 0.60 | 30.00 | LAF |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | District Court; prepare letter for mailing to U.S. District Court of Vermont |  |  |  |
| Dec-13-12 | 273034 | Attend to service of summons and complaint. | 0.60 | 105.00 | CJL |
|  | 273044 | Review summons and complaint re local rules. | 0.10 | 17.50 | CJL |
|  | 273193 | Secretarial Time - Prepare letter for mailing to the Bennington County Sheriff for service of Summons and Complaint upon The Vermont Country Store | 0.30 | 15.00 | LAF |
| Dec-18-12 | 273682 | Telephone call to Doreen Forauer  - left message; Telephone call to Doreen Forauer  - spoke | 0.40 | 70.00 | CJL |
| Dec-31-12 | 273728 | Review letter from A Maas. | 0.20 | 35.00 | CJL |
| Jan-14-13 | 274500 | Secretarial Time - Prepare letter for mailing to Court filing Proof of Service upon The Vermont Country Store, Inc. | 0.30 | 15.00 | LAF |
| Jan-25-13 | 275543 | Meet with Doreen Foreaur to discuss strategy and expectations for her role in FLSA claim. | 1.10 | 192.50 | CJL |
| Feb-08-13 | 277214 | Review pleadings and discovery. Review pleading rules for Defendants' failure to plead with specificity. | 1.30 | 227.50 | CJL |
|  | 277215 | Research generally for Motion to Conditionally Certify in 2nd Circuit, Supreme Court, other federal cases and exemplars. | 1.10 | 192.50 | CJL |
| Feb-10-13 | 277216 | Begin drafting motion for conditional certification. | 1.80 | 315.00 | CJL |
| Feb-11-13 | 277226 | Continue working on motion. | 3.00 | 525.00 | CJL |
| Feb-12-13 | 276485 | Continue working on motion for certification. | 3.40 | 595.00 | CJL |
| Feb-13-13 | 276452 | Continue working on motion to add requests for notice, discovery, opt-in period. | 1.50 | 262.50 | CJL |
| Feb-14-13 | 276484 | Review correspondence from Maas re discovery requests. Review local court rules regarding same. Review rules regarding ENE. | 0.40 | 70.00 | CJL |

| Date | Ref | Description | Hours | Amount | Init |
|---|---|---|---|---|---|
| Feb-19-13 | 277246 | Additional research on notice and certification. | 1.00 | 175.00 | CJL |
| Feb-20-13 | 277257 | Continue working on motion. | 4.60 | 805.00 | CJL |
| Feb-22-13 | 277260 | Telephone call to Doreen Forauer - spoke | 0.10 | 17.50 | CJL |
| Feb-26-13 | 277275 | Work on discovery schdule. | 0.50 | 87.50 | CJL |
| Feb-27-13 | 277282 | Work on Foreaur affidavit. Meet with Doreen. | 2.60 | 455.00 | CJL |
| Mar-01-13 | 277284 | Meet with Doreen and review and edit and add to affidavit. Finalize same. Begin work on answers to interrogatories. | 3.10 | 542.50 | CJL |
| | 277148 | Secretarial Time - Formatting of discovery requests to be answered by Doreen Forauer | 0.30 | 15.00 | LAF |
| Mar-04-13 | 277484 | Review documents from Doreen. | 0.90 | 157.50 | CJL |
| Mar-05-13 | 277320 | Secretarial Time - Formatting of Plaintiff's Response to Defendant's First Requests to Produce | 0.30 | 15.00 | LAF |
| Mar-07-13 | 277408 | Work on discovery responses. Meet with D Forauer. Review email from Maas. Respond with discovery schedule and email. | 2.50 | 437.50 | CJL |
| Mar-08-13 | 277472 | Go through documents for discovery production. | 5.80 | 1,015.00 | CJL |
| | 277523 | Secretarial Time - Labeling and copying of documents to be disclosed; prepare Index of Disclosed Documents | 2.00 | 100.00 | LAF |
| Mar-11-13 | 277841 | Finish motion for certification. | 3.40 | 595.00 | CJL |
| | 277518 | Secretarial Time - Labeling and copying of additional documents to be disclosed; put originals in binder; preparation of Discovery Certificate re: Plaintiff's Response to Defendant's First Interrogatories and Requests to Produce | 1.80 | 90.00 | LAF |
| Mar-12-13 | 277846 | Compile documents for filing. Email to Andrew Maas. Deliver discovery materials. | 1.20 | 210.00 | CJL |
| | 277529 | Secretarial Time - Scanning of Disclosed Documents; prepare transmittal letter to Court; E-Filing of Discovery Certificate and letter with U.S. District Court | 0.80 | 40.00 | LAF |

| Date | | | | | |
|------|------|---|------|--------|-----|
| Mar-14-13 | 277853 | Receive emails from Maas. File motion. | 0.50 | 87.50 | CJL |
| | 277821 | Secretarial Time - Prepare Plaintiff's Motion for Conditional Certification of Collective Action and to Notify Class, Affidavit of Doreen Forauer in Support, Plaintiff's Memorandum of Law In Support, and Notice of Opportunity to Join A Lawsuit to Recover Back Wages, and Plaintiff's Consent Form for filing; E-Filing with Court with copies to Attorney Maass and Doreen Forauer | 1.30 | 65.00 | LAF |
| Mar-15-13 | 277858 | Review filing. Draft proposed order. | 0.80 | 140.00 | CJL |
| | 277812 | Secretarial Time - Prepare Plaintiff's Proposed Order Re: Conditional Certification of Collective Action and Notification to Class; E-File with copies to Attorney Maass and client | 0.50 | 25.00 | LAF |
| Apr-08-13 | 279221 | Review motions filed by Defendant. | 1.00 | 175.00 | CJL |
| Apr-11-13 | 279189 | Review motions practice. Review court rules. | 3.20 | 560.00 | CJL |
| Apr-12-13 | 279196 | Continue working on response to pleading. | 1.40 | 245.00 | CJL |
| | 279251 | Secretarial Time - Prepare Plaintiff's Response to Defendant's Cross-Motion for Right to Object to Plaintiff's Proposed Notification to Class | 0.40 | 20.00 | LAF |
| Apr-15-13 | 279280 | Secretarial Time - Prepare Certificate of Service; E-Filing of Plaintiff's Response to Defendant's Cross-Motion For Right to Object to Plaintiff's Proposed Notification to Class and Certificate of Service with Court; copy to client and Attorney Maass | 0.50 | 25.00 | LAF |
| Apr-17-13 | 279773 | Review notice from court. | 0.10 | 17.50 | CJL |
| | 279442 | Secretarial Time - Prepare letter for mailing to Doreen Forauer with notice of hearing set for June 3rd at 1 p.m. | 0.30 | 15.00 | LAF |
| Apr-22-13 | 279747 | Discuss strategy with E Gallivan. | 0.30 | 52.50 | CJL |
| May-09-13 | 281279 | Review court order and research in local rules. Review file documents for motion hearing. Telephone calls to attorneys and | 2.50 | 437.50 | CJL |

|  |  |  |  |  |
|---|---|---|---|---|
|  | clerks for advice on same. Calls to potential witness. |  |  |  |
| May-10-13 | 313035 Telephone call from employment attorney to discuss strategy | 0.30 | 52.50 | CJL |
| May-15-13 | 281256 Review correspondence form Maass. Research regarding rule 68 | 1.50 | 262.50 | CJL |
| May-20-13 | 281233 Review motion and look into getting plaintiff here. Review NOH. Review discovery responses. Research federal case law on offer of judgment effect on FLSA. | 2.00 | 350.00 | CJL |
| May-21-13 | 281215 Motion for appearance by telephone. Email to Chip Emmerson.; Telephone call to Doreen Forauer  - left message; Review offer of judgment.; Telephone call from Court. | 0.70 | 122.50 | CJL |
|  | 281351 Secretarial Time - Prepare Plaintiff's Motion to Appear By Telephone and Certificate of Service; E-File with U.S. District Court; copies to Doreen Forauer and Attorney Maass | 0.40 | 20.00 | LAF |
| May-22-13 | 281384 Telephone call to Andrew H. Maass, Esquire  - left message. Email from Doreen. Email to Doreen. Research time computation for Rule 68 offer.; Emails from and to Doreen re Rule 68. Email to Chip Emmerson.; Telephone call to Andrew H. Maass, Esquire  - left message. Telephone call to Pam at Court re motion. | 1.10 | 192.50 | CJL |
| May-23-13 | 313037 Telephone call from Andrew H. Maass, Esquire  - spoke; Telephone call to potential plaintiff - left message; Telephone call to potential plaintiff  - left message; Telephone call to Doreen Forauer  - spoke | 0.60 | 105.00 | CJL |
| May-28-13 | 281591 Review pleadings file. Telephone call from court officer. Telephone call to Pam Lane, court officer. Attend telephone conference with court. Receive and review minute from hearing. | 1.20 | 210.00 | CJL |
|  | 281595 Draft letter to client regarding Rule 68. Letter to Maas regarding Rule 68. | 0.70 | 122.50 | CJL |
|  | 281597 Prepare for telephone call with Doreen to go over possible testimony. | 0.60 | 105.00 | CJL |

| | | | | | |
|---|---|---|---|---|---|
| | 281598 | Telephone call to Doreen Forauer - spoke at length about motion hearing. | 0.50 | 87.50 | CJL |
| | 281665 | Secretarial Time - Prepare email to client with Entry Order granting motion to appear by phone for hearing on 6/3/13 | 0.20 | 10.00 | LAF |
| | 281668 | Secretarial Time - Prepare letter for mailing and emailing to Doreen Forauer re: offer of judgment | 0.30 | 15.00 | LAF |
| | 281669 | Secretarial Time - Prepare letter for mailing and emailing to Attorney Maass | 0.30 | 15.00 | LAF |
| May-29-13 | 281728 | Review letter from Doreen re status. Email to Doreen re same. | 0.40 | 70.00 | CJL |
| May-30-13 | 281715 | Prepare for oral argument. | 3.20 | 560.00 | CJL |
| May-31-13 | 281800 | Continue preparation for notice argument. | 3.60 | 630.00 | CJL |
| Jun-03-13 | 281878 | Prepare for motion hearing and attend motion hearing.; Telephone call to Doreen Forauer - spoke; Telephone call from Doreen Forauer - left message; Telephone call to Doreen Forauer - spoke | 3.70 | 647.50 | CJL |
| Jun-04-13 | 282456 | Meet with potential witness in Middletown Springs. | 0.50 | 87.50 | CJL |
| | 282457 | Meet with potential witness in Danby. (Travel - 41 miles) | 1.50 | 262.50 | CJL |
| | 282461 | Receive and review letter from Maass regarding discovery responses. | 0.40 | 70.00 | CJL |
| Jun-05-13 | 282059 | Draft emails to witnesses. | 0.80 | 152.00 | EHG |
| Jun-11-13 | 282441 | Draft emails to witnesses. | 0.20 | 38.00 | EHG |
| Jun-12-13 | 282538 | Prepare for meeting with potential witness. Discuss same with E Gallivan. | 0.60 | 105.00 | CJL |
| Jun-13-13 | 313038 | Meet with potential witness to discuss testimony, draft affidavit, file with court. | 1.60 | 280.00 | CJL |
| | 282637 | Secretarial Time - Prepare Certificate of Service; E-filing of Affidavit of Maureen Dunham in Support of Motion for Conditional Certification of Collective Action and to Notify Class and Certificate of Service with court; copies to Doreen Forauer and Attorney Maass | 0.60 | 30.00 | LAF |

| Date | | | | | |
|---|---|---|---|---|---|
| Jun-14-13 | 313039 | Prepare for meeting with potential witness. Meet with potential witness. Begin preparing affidavit for same. | 1.20 | 210.00 | CJL |
| Jun-15-13 | 313040 | Draft affidavit of potential witness. Correspondence with potential witness. | 0.90 | 157.50 | CJL |
| Jun-17-13 | 283028 | Research regarding time rounding. | 0.80 | 140.00 | CJL |
| Jun-20-13 | 282938 | Emails from and to Shelley Hier | 0.20 | 35.00 | CJL |
| Jun-25-13 | 313041 | Receive and respond to email from potential witness. | 0.30 | 52.50 | CJL |
| Aug-01-13 | 285225 | Review order from court.; Telephone call to Doreen Forauer - left message. | 1.40 | 245.00 | CJL |
| | 285226 | Discussions with E Gallivan and L Fenton regarding proceedures for processing notice and claims. Research regarding same. | 3.10 | 542.50 | CJL |
| | 285228 | Research discovery proceedures for FLSA claims. | 1.20 | 210.00 | CJL |
| | 285423 | Secretarial Time - Prepare letter for mailing to Doreen Forauer with copies of Opinion and Order and Notice of Opportunity to Join a Lawsuit to Recover Back Wages | 0.30 | 15.00 | LAF |
| Aug-02-13 | 285152 | Telephone call from Doreen Forauer - spoke | 0.30 | 52.50 | CJL |
| | 285155 | Emails from and to Maass re deadlines and agreement to notice. | 0.20 | 35.00 | CJL |
| Aug-05-13 | 285213 | Emails from and to Andy Maass re order deadlines. | 0.30 | 52.50 | CJL |
| Aug-20-13 | 313042 | Secretarial Time - Research flight prices from Arizona flying into Burlington, VT, Albany, NY, and Manchester, NH for Doreen Forauer travel to testify | 0.40 | 20.00 | LAF |
| Aug-31-13 | 286476 | Draft content for website explaining lawsuit, flsa | 2.10 | 367.50 | CJL |
| Sep-03-13 | 286608 | Receive and review correspondence from Maass with disclosed names.; Telephone call to Andrew H. Maass, Esquire - left message | 1.30 | 227.50 | CJL |
| | 286613 | Work on website material for VCS case.; | 0.70 | 122.50 | CJL |

| Date | No. | Description | Hours | Amount | Atty |
|---|---|---|---|---|---|
| | 286615 | Telephone call from Andrew H. Maass, Esquire - spoke | 0.10 | 17.50 | CJL |
| | 286727 | Emails to and from Andy Maass regarding usability of address spreadsheet. | 0.20 | 35.00 | CJL |
| Sep-04-13 | 286722 | Emails from Andy Maass and his assistant regarding discovery. Email to Maass regarding same. | 0.30 | 52.50 | CJL |
| Sep-09-13 | 287563 | Meet with Tanya and Linda to go over process for database to mailing. | 0.40 | 70.00 | CJL |
| | 286968 | Secretarial Time - Take out duplicate entries in address list (A-H) | 0.60 | 30.00 | LAF |
| Sep-10-13 | 287059 | Secretarial Time - Take out duplicate entries in address list (I-Z); add column in excel to separate last name and first name to prepare mailing labels | 2.40 | 120.00 | LAF |
| Sep-18-13 | 287591 | Prep work for mailing. | 0.60 | 105.00 | CJL |
| | 287594 | Work on website section for information on suit. | 2.40 | 420.00 | CJL |
| | 287444 | Secretarial Time - Copying of Notice to be sent to all on mailing list and putting labels on envelopes (774) | 2.00 | 100.00 | LAF |
| Sep-19-13 | 287463 | Secretarial Time - Stuffing and sealing of envelopes (774) with Notice of Opportunity to Join A Lawsuit | 6.00 | 300.00 | LAF |
| Sep-20-13 | 287609 | Attention to mailing. Correspondence regarding same to A Maass.; Telephone call from Andrew H. Maass, Esquire - left message; Telephone call to Andrew H. Maass, Esquire - spoke | 1.30 | 227.50 | CJL |
| | 287614 | Various matters for coordinating campaign of mailings and phone calls from potential plaintiffs. | 3.10 | 542.50 | CJL |
| | 287469 | Secretarial Time - Stamping and mailing of envelopes to individuals on mailing list (774); deliver to post office | 1.00 | 50.00 | LAF |
| | 287470 | Secretarial Time - Prepare letter for mailing to Attorney Maass re: mailing of Notice of Opportunity to Join A Lawsuit | 0.30 | 15.00 | LAF |
| | 288426 | Legal Assisant:  Assisting Linda Fention with stamping envelopes to individuals on mailing list; Delivering to post office | 1.00 | 30.00 | TLF |

| Date | Code | Description | Hours | Amount | By |
|---|---|---|---|---|---|
| Sep-23-13 | 288117 | Work on website information | 0.50 | 87.50 | CJL |
| | 288121 | Telephone calls to prior contacts. Telephone calls from potential plaintiffs. | 1.10 | 192.50 | CJL |
| Sep-24-13 | 288122 | Correspondence and telephone calls with potential plaintiffs. | 1.10 | 192.50 | CJL |
| | 287735 | Paralegal Time - Receipt of 3 Consents to Become Party Plaintiff - add as party in Amicus, open folder, and scan to file | 0.30 | 15.00 | LAF |
| Sep-25-13 | 288132 | Emails from and to potential plaintiffs. | 0.60 | 105.00 | CJL |
| | 288134 | Telephone calls from current plaintiffs. | 0.30 | 52.50 | CJL |
| | 288135 | Review mail returns and deal with remailing to forwards. Telephone calls from potential class memebers. | 0.70 | 122.50 | CJL |
| | 287743 | Secretarial Time - Receipt of returned envelopes - add forwarding addresses to mailing list and resend to 26 individuals | 0.90 | 45.00 | LAF |
| Sep-26-13 | 287775 | Secretarial Time - Receipt and documenting of 27 returned envelopes; re-mail to 5 forwarding addresses | 0.50 | 25.00 | LAF |
| Sep-27-13 | 288141 | Emails from and to Andy Maass regarding consent forms. | 0.30 | 52.50 | CJL |
| | 287974 | Paralegal Time - Prepare Certificate of Service; E-Filing of Consents to Become Party Plaintiffs of Nancy J. Bart, Michael Mullady, Candy Manning, Jolene Kalanquin, and Gwendolyn Taft | 0.50 | 25.00 | LAF |
| | 287975 | Secretarial Time - Receipt and documenting of returned envelopes (23); re-mailing of 4 with forwarding addresses | 0.40 | 20.00 | LAF |
| Sep-30-13 | 288147 | Emails from and to potential plaintiffs. | 0.90 | 157.50 | CJL |
| | 288191 | Secretarial Time - Receipt of 27 returned envelopes; documenting of same; re-mailing to 3 individuals | 0.50 | 25.00 | LAF |
| | 288115 | Legal Assistant: Design postcards to send out for reminders; Worked on formatting and changes | 2.00 | 60.00 | TLF |
| Oct-01-13 | 289619 | Calls and emails with potential plaintiffs. | 0.20 | 35.00 | CJL |
| | 288325 | Secretarial Time - Updating of mailing list | 0.30 | 15.00 | LAF |

| | | | | | |
|---|---|---|---|---|---|
| | 288428 | Legal Assistant:  Additional formatting of postcards; Printing, tearing and labeling postcards | 2.00 | 60.00 | TLF |
| Oct-02-13 | 289614 | Email from Maass re court order definition of CS employees. | 0.20 | 35.00 | CJL |
| | 288642 | Secretarial Time - Receipt and documenting of 8 returned envelopes; re-mailed 1 | 0.30 | 15.00 | LAF |
| Oct-03-13 | 289602 | Telephone calls from and to prospective plaintiffs. | 0.50 | 87.50 | CJL |
| | 289604 | Calls from and to potential plaintiffs. | 0.40 | 70.00 | CJL |
| | 289605 | Discussion with E Gallivan regarding additional potential plaintiffs identified by Maass. Review order and email to Maass. | 0.30 | 52.50 | CJL |
| | 289608 | Telephone call from potential witness. | 0.40 | 70.00 | CJL |
| | 289609 | Correspondence with Doreen Forauer. | 0.30 | 52.50 | CJL |
| | 288648 | Secretarial Time - put labels on postcards for mailing on 10/4/13 | 2.00 | 100.00 | LAF |
| Oct-04-13 | 288650 | Secretarial Time - Stamping and mailing of postcards | 1.00 | 50.00 | LAF |
| | 288654 | Secretarial Time - Preparation of Certificate of Service; E-Filing of Consent to Become Party Plaintiff of Candice Mayette and Certificate of Service | 0.30 | 15.00 | LAF |
| Oct-07-13 | 289595 | Emails from and to potential plaintiffs. | 0.40 | 70.00 | CJL |
| | 289596 | Emails to and from Doreen. | 0.20 | 35.00 | CJL |
| | 289600 | Telephone calls from and to current plaintiffs. | 0.20 | 35.00 | CJL |
| | 288662 | Secretarial Time - Receipt and documenting of 3 returned envelopes | 0.20 | 10.00 | LAF |
| Oct-08-13 | 289590 | Telephone call from potential plaintiff. | 0.50 | 87.50 | CJL |
| Oct-09-13 | 313043 | Receive email from potential plaintiff. | 0.40 | 70.00 | CJL |
| | 289028 | Secretarial Time - Receipt and documenting of 4 returned postcards; forwarding to 3 individuals | 0.30 | 15.00 | LAF |
| Oct-10-13 | 289039 | Secretarial Time - Receipt and | 0.20 | 10.00 | LAF |

|  |  |  |  |  |
|---|---|---|---|---|
|  | documenting of 3 returned postcards; remailing to 1 individual |  |  |  |
| Oct-11-13 | 289565 Receive and review notices from court re filings. | 0.30 | 52.50 | CJL |
|  | 289126 Secretarial Time - Prepare Certificate of Service; E-Filing of Consent to Become A Party Plaintiff of Robert Middleton and Marissa Fitzgerald | 0.30 | 15.00 | LAF |
|  | 289130 Secretarial Time - Receipt and documenting of 7 returned postcards | 0.20 | 10.00 | LAF |
| Oct-14-13 | 289562 Research regarding contact with classmemebers in response to VCS pleading. | 2.00 | 350.00 | CJL |
| Oct-15-13 | 289552 Telephone call from potential plaintiff. | 0.20 | 35.00 | CJL |
|  | 289561 Telephone call from potential plaintiff. | 0.40 | 70.00 | CJL |
|  | 313044 Secretarial Time - Email Consent form to potential plaintiff | 0.20 | 10.00 | LAF |
| Oct-16-13 | 289548 Attention to notice to additional potential plaintiffs from Maass. | 0.50 | 87.50 | CJL |
|  | 289381 Secretarial Time - Receipt of 6 additional individuals to send Notice and Consent form to; add to mailing list, etc.; prepare letter for mail and email to Attorney Maass | 0.50 | 25.00 | LAF |
| Oct-18-13 | 289524 Begin drafting response to motion for protective order. | 1.90 | 332.50 | CJL |
|  | 289517 Secretarial Time - Prepare Certificate of Service for filing of Consents to Become Party Plaintiff of Susan D. Clark, Linda J. Kasuba, Matthew Martindale, and Mark W. Miller; E-File with Court; copies to Attorney Maass | 0.50 | 25.00 | LAF |
| Oct-19-13 | 289690 Continue research and writing opposition to motion for protective order. | 3.10 | 542.50 | CJL |
| Oct-21-13 | 289691 Finish research and drafting opposition to motion for protective order. Final editing and filing. | 3.40 | 595.00 | CJL |
|  | 289692 Emails from and to potential class member | 0.20 | 35.00 | CJL |
|  | 289705 Secretarial Time - Prepare Plaintiff's | 0.50 | 25.00 | LAF |

Memorandum In Opposition to
Defendant's Motion for Protective Order
Re: Plaintiff's Notifications Through
Website Posting and Postcard and
Certificate of Service; E-File with Court

| | | | | |
|---|---|---|---|---|
| Oct-23-13 | 289824 Telephone call form prospective plaintiff. | 0.20 | 35.00 | CJL |
| Oct-24-13 | 289867 Secretarial Time - Preparation of Certificate of Service; E-Filing of Consents to Become Party Plaintiff of Mary Lou Cameron, Donna Priolo, Ronald Austin, and Jamie Tucker; copies to Attorney Maass | 0.50 | 25.00 | LAF |
| Nov-01-13 | 290304 Paralegal Time - Prepare Certificate of Service; E-Filing Consent to Become Party Plaintiff of Carole Kulikowski and Certificate of Service with Court; copies to Maass | 0.30 | 9.00 | LAF |
| Nov-04-13 | 290319 Meet with current opt-in plaintiff to answer questions about status and expectations of suit. | 0.30 | 52.50 | CJL |
| | 290320 Review defendants reply memo on motion for protective order. Draft reply memorandum including research regarding same. | 1.10 | 192.50 | CJL |
| | 290418 Secretarial Time - Preparation of Plaintiff's Reply Memorandum In Opposition to Defendant's Motion for Protective Order Re: Plaintiff's Notifications Through Website Posting and Postcard; E-File with Court, copy to Attorney Maass | 0.40 | 20.00 | LAF |
| Nov-05-13 | 290720 Email from Andy Maass re motions. Email to Maass regarding same. | 0.50 | 87.50 | CJL |
| | 290723 Meet with E Gallivan for planning amended pleadings and rule 23 motion. | 0.50 | 87.50 | CJL |
| Nov-07-13 | 290490 Telephone call form potential plaintiff. Telephone call to potential plaintiff. | 0.20 | 35.00 | CJL |
| Nov-08-13 | 290708 Review notices from court re additional plaintiffs. | 0.20 | 35.00 | CJL |
| | 290521 Paralegal Time - Preparation of Certificate of Service; E-Filing of Consent to Become A Party Plaintiff of Devon R. Austin, | 0.40 | 12.00 | LAF |

|  |  |  |  |  |
|---|---|---|---|---|
|  | Debbie Bezio, Amanda Pritchard, and Carol Jean Pritchard |  |  |  |
| Nov-11-13 | 290698 Telephone call to Andrew H. Maass, Esquire  - left message; Telephone call from Andrew H. Maass, Esquire  - spoke; Telephone call to Andrew H. Maass, Esquire  - spoke | 0.20 | 35.00 | CJL |
| Nov-12-13 | 290695 Draft email correspondence to Andy Maass regarding agreement on motion for protective order. | 0.30 | 52.50 | CJL |
| Nov-13-13 | 290732 Secretarial Time - Prepare Certificate of Service re: Plaintiff's Reply Memorandum in Opposition to Defendant's Motion for Protective Order Re: Plaintiffs' Notifications Through Website Posting and Postcard; File with Court | 0.30 | 15.00 | LAF |
| Nov-18-13 | 291137 Telephone call from potential opt-in. Email from potential opt-in. Email to potential opt-in. | 0.30 | 52.50 | CJL |
| Nov-19-13 | 291129 Paralegal Time - Prepare Certificate of Service; E-Filing of Consent to Become Party Plaintiff of Deborah Connors and Certificate of Service; copies to Attorney Maass | 0.40 | 12.00 | LAF |
| Nov-26-13 | 291572 Review court order on motion for protective order. | 0.90 | 157.50 | CJL |
| Dec-05-13 | 292786 Telephone call from Andrew H. Maass, Esquire  - spoke | 0.10 | 17.50 | CJL |
|  | 292788 Emails from and to potential plaintiff. | 0.20 | 35.00 | CJL |
|  | 292789 Emails from and to Doreen Forauer. | 0.20 | 35.00 | CJL |
| Dec-06-13 | 292790 Telephone call with potential plaintiff. | 0.40 | 70.00 | CJL |
| Dec-16-13 | 292832 Review emails from Maass and discovery stipulation. Discuss with Erin Gallivan. Telephone call from A Maass.; Telephone call to Andrew H. Maass, Esquire  - spoke | 1.00 | 175.00 | CJL |
| Dec-23-13 | 292839 Receive and review order from court re discovery schedule. | 0.10 | 17.50 | CJL |
| Jan-20-14 | 294671 Review and revise letters to clients. | 0.30 | 57.00 | EHG |
| Jan-26-14 | 294448 Review case file. Review discovery issues. Draft Rule 26a disclosures. | 2.90 | 507.50 | CJL |

| | | | | | |
|---|---|---|---|---|---|
| | 294449 | Draft correspondence to plaintiffs including status update and deposition request notices. | 0.80 | 140.00 | CJL |
| Jan-27-14 | 294607 | Finish work on letters to plaintiffs. | 0.90 | 157.50 | CJL |
| | 294608 | Draft requests for production and research regarding same. Draft requests to admit and research for same. | 4.50 | 787.50 | CJL |
| | 294614 | Paralegal Time - Prepare excel spreadsheet of current Plaintiffs, including contact information and damage calculation; prepare letter for mailing to Plaintiffs Manning, Fitzgerald, Kasuba, Mullady, Taft, and Forauer re: depositions | 0.90 | 27.00 | LAF |
| | 294617 | Secretarial Time - Prepare letter for mailing to 25 Plaintiffs | 1.00 | 50.00 | LAF |
| Jan-28-14 | 294798 | Secretarial Time - Prepare draft of Plaintiff's Rule 26(a)(1) Initial Disclosures | 0.70 | 35.00 | LAF |
| Jan-29-14 | 294729 | Finish drafting requests to produce. Draft interrogatories. Research decertification standard. | 3.30 | 577.50 | CJL |
| | 294731 | Telephone calls to plaintiffs regarding damage calculations. | 1.50 | 262.50 | CJL |
| | 294801 | Secretarial Time - Prepare draft of Plaintiff's First Set of Requests to Produce to Defendant | 0.70 | 35.00 | LAF |
| Jan-30-14 | 313045 | Telephone call from plaintiff. | 0.10 | 17.50 | CJL |
| | 294940 | Telephone calls to plaintiffs re damages. | 2.60 | 455.00 | CJL |
| | 294941 | Edit discovery requests. | 0.30 | 52.50 | CJL |
| | 294942 | Correspondence with Andy Maass re deposition schedule. | 0.30 | 52.50 | CJL |
| | 294967 | Review and revise discovery requests. | 1.20 | 228.00 | EHG |
| | 295035 | Secretarial Time - Revisions to Plaintiff's Rule 26(a)(1) Initial Disclosures; preparation of Plaintiff's First Set of Interrogatories to  Defendant, Plaintiff's First Set of Requests to Admit to Defendant, and Plaintiff's First Set of | 1.00 | 50.00 | LAF |

|          |        | | | |
|----------|--------|------|--------|-----|
|          | Requests to Produce to Defendant; prepare Discovery Certificate | | | |
| Jan-31-14 | 295040 Secretarial Time - Final revisions to Plaintiff's Rule 26(a)(1) Initial Disclosures; E-File Discovery Certificate with Court; originals of Plaintiff's First Set of Interrogatories, Requests to Admit, Requests to Produce, and Initial Disclosures to Attorney Maass via first class mail | 0.50 | 25.00 | LAF |
| Feb-03-14 | 295368 Telephone calls to plaintiffs. | 0.30 | 52.50 | CJL |
|          | 295370 Emails from and to Andy Maass re discovery. | 0.20 | 35.00 | CJL |
| Feb-10-14 | 295722 Emails from and to Maass re discovery. | 0.30 | 52.50 | CJL |
|          | 295691 Telephone call to Doreen Forauer  - left message. | 0.10 | 19.00 | EHG |
|          | 313046 Secretarial Time - Prepare letter for mailing to potential plaintiff | 0.30 | 15.00 | LAF |
|          | 295665 Paralegal Time - Telephone call to Candy Manning re: scheduling of deposition - 2/28 at 3:30 p.m. | 0.20 | 6.00 | LAF |
|          | 295666 Paralegal Time - Telephone calls to Marissa Fitzgerald, Linda Kasuba, Michael Mullady, and Gwen Taft re: scheduling of depositions - left messages | 0.30 | 9.00 | LAF |
| Feb-18-14 | 296197 Correspondence with plaintiff.; Telephone call from Mike Mulady. | 0.40 | 70.00 | CJL |
| Feb-19-14 | 296207 Review filing from Maass. Meet with Erin Gallivan to plan contacting and scheduling depositions. | 0.60 | 105.00 | CJL |
|          | 296179 Meet with Chris to plan discovery and depositions; review discovery requests; draft plan for next several weeks. | 1.20 | 240.00 | EHG |
|          | 295889 Paralegal Time - Prepare deposition chart - requested by Maass/scheduled; telephone call to Devon Austin (left message); telephone call to Debbie Bezio (left message); telephone call to Michael Mullady (left message); telephone call to Gwendolyn Taft (scheduled deposition for 2/28/14 at 9:00 a.m.) | 0.70 | 21.00 | LAF |

|  |  |  |  |  |
|---|---|---|---|---|
| | 295890 Paralegal Time - Preparation of letters to Marissa Fitzgerald, Gwendolyn Taft, Candy Manning, and Devon Austin with notice of their scheduled depositions | 0.60 | 18.00 | LAF |
| | 295891 Paralegal Time - Preparation of letters to Debbie Bezio and Michael Mullady with Maass' Notice of Deposition | 0.30 | 9.00 | LAF |
| Feb-20-14 | 296183 Draft letter to Attorney Maass. | 0.30 | 60.00 | EHG |
| Feb-21-14 | 296053 Secretarial Time - Prepare letter for mailing and emailing to Attorney Maass re: depositions on Feb. 27 and 28 | 0.30 | 18.00 | LAF |
| | 296055 Secretarial Time - Prepare letter or mailing to Debbie Bezio confirming her deposition for 2/27/14 at 10:30 a.m. | 0.30 | 18.00 | LAF |
| Feb-24-14 | 296231 Telephone call from plaintiff. Discuss 30b6 with E Gallivan. Discuss depo of lead plaintiff with E Gallivan. | 0.50 | 87.50 | CJL |
| | 296164 Emails with Doreen Forauer. | 0.30 | 60.00 | EHG |
| | 296165 Review discovery schedule. | 0.20 | 40.00 | EHG |
| Feb-25-14 | 296244 Email from and to Andy Maass. | 0.40 | 70.00 | CJL |
| | 296259 Review email from Maass re: depositions and draft response. | 0.40 | 80.00 | EHG |
| | 296273 Paralegal Time - Prepare letters for mailing to Linda Kasuba, Jolene Kalanquin, Matthew Martindale, Elizabeth Percey, and Scott Percey with copy of their Noticed Deposition for March 19th or 21st | 0.50 | 15.00 | LAF |
| Feb-26-14 | 296279 Emails and other work on depositions. Research in rules for same. Prepare for depositions tomorrow and Friday. | 3.20 | 560.00 | CJL |
| Feb-27-14 | 296313 Prepare for and attend depositions. | 4.10 | 717.50 | CJL |
| | 296332 Prepare witnesses for depositions; conference with Attorney Larson between depositions. | 3.70 | 740.00 | EHG |
| Feb-28-14 | 296618 Prepare for and attend depositions. | 4.30 | 752.50 | CJL |
| | 296396 Prepare clients for deposition. | 1.70 | 340.00 | EHG |
| | 296411 Secretarial Time - Telephone call to Jolene Kalanquin confirming 3/19/14 at 10:30 | 0.30 | 18.00 | LAF |

| | | | | | |
|---|---|---|---|---|---|
| | | a.m.; prepare confirmation letter to Jolene Kalanquin | | | |
| | 296412 | Secretarial Time - Telephone call to Matthew Martindale (left message); telephone call to Scott and Elizabeth Percey (left message) | 0.20 | 12.00 | LAF |
| Mar-04-14 | 298210 | Telephone call from Andrew H. Maass, Esquire - spoke | 0.10 | 17.50 | CJL |
| Mar-07-14 | 298235 | Attention to deposition dates and telephone calls to deponents. | 1.80 | 315.00 | CJL |
| | 297051 | Secretarial Time - Prepare letter for mailing to Shelley Hier confirming deposition scheduled for 3/21/14 at 2:30 p.m. | 0.30 | 18.00 | LAF |
| | 297058 | Paralegal Time - Saving Initial Disclosures provided on CD to worldox | 0.30 | 9.00 | LAF |
| Mar-10-14 | 298244 | Telephone call from witness Percey re deposition.; Telephone calls to arrange depositions. Email from Maass. Email to Maass. | 0.80 | 140.00 | CJL |
| | 297255 | Paralegal Time - Prepare letters for mailing to Susan D. Clark, Carole Kulikowski, Donna Priolo, Courtney Towle, Jamie Tucker, Ronald Austin, Nancy Bart, Mary Lou Cameron, Deborah Connors, Linda Stocker Reuther, Carol Pritchard, Robert Middleton, Mark Miller, and Amanda Pritchard with Maass' Notice of Deposition for their scheduled deposition | 0.70 | 21.00 | LAF |
| Mar-11-14 | 298261 | Telephone call to E Percey, Witness. Attention to deposition scheduling.; Emails from and to Maass re witness depositions for Percey and Percey. | 0.50 | 87.50 | CJL |
| Mar-12-14 | 298270 | Emails from Maass re depositions. | 0.20 | 35.00 | CJL |
| | 297269 | Secretarial Time - Telephone conference with Susan Clark; prepare confirmation letter for mailing to Susan Clark for deposition to be held on 3/21/14 at 1:00 p.m.; update deposition list | 0.50 | 30.00 | LAF |
| Mar-13-14 | 298277 | Attention to scheduling depositions.; | 0.70 | 122.50 | CJL |

| Date | ID | Description | Hours | Amount | Initials |
|------|-----|-------------|-------|--------|----------|
| | | Telephone call to Andrew H. Maass, Esquire - spoke | | | |
| | 298285 | Email from Maass re depositions.; Telephone call to Andrew H. Maass, Esquire - spoke | 0.40 | 70.00 | CJL |
| | 297272 | Secretarial Time - Telephone call from Nancy Bart (rescheduled her deposition for 3/19/14 at 9 a.m.); prepare confirmation letter to Nancy Bart re: her scheduled deposition | 0.40 | 24.00 | LAF |
| | 297273 | Paralegal Time - Left telephone message for Elizabeth Percey; prepare confirmation letter to Elizabeth and Scott Percey re: their depositions set for March 21st at 9 a.m. and 11 a.m. | 0.30 | 9.00 | LAF |
| Mar-17-14 | 297295 | Receive and review Defendants responses to requests to admit. | 0.30 | 52.50 | CJL |
| | 313047 | Secretarial Time - Telephone conference with plaintiff | 0.20 | 12.00 | LAF |
| Mar-18-14 | 297454 | Attention to scheduling depositions - conversation with Linda Fenton. | 0.20 | 35.00 | CJL |
| | 297459 | Prepare for depositions of witnesses tomorrow. | 0.40 | 70.00 | CJL |
| | 297462 | Telephone call from Jolene K - cant make depo tomorrow.; Telephone call to Andrew H. Maass, Esquire - left message | 0.10 | 17.50 | CJL |
| | 297463 | Emails to Maass re depositions. | 0.20 | 35.00 | CJL |
| Mar-19-14 | 298290 | Prepare for and defend deposition of Nancy Bart. | 2.70 | 472.50 | CJL |
| | 298292 | Letter to witness Maureen Dunham re deposition. | 0.10 | 17.50 | CJL |
| | 298026 | Secretarial Time - Printing from CD and scanning of Vermont Country Store's Responses to Plaintiffs' First Set of Requests to Produce | 0.30 | 18.00 | LAF |
| | 298027 | Secretarial Time - Prepare letter for mailing to Maureen Dunham | 0.30 | 18.00 | LAF |
| | 313048 | Secretarial Time - Telephone call to Carole Kulikowski; telephone call to Courtney Towle; telephone call to Mary Lou | 0.40 | 24.00 | LAF |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | Cameron; telephone call to Deborah C. Connors. |  |  |  |
| Mar-20-14 | 313049 | Telephone call with Clarissa Ramano. Multiple emails from and to A Maass re depositions. Prepare for depositions tomorrow. Attention to scheduling April depositions. | 1.10 | 192.50 | CJL |
|  | 297899 | Research re: standard for decertification. | 0.70 | 140.00 | EHG |
|  | 313050 | Secretarial Time - Prepare letter for mailing to Courtney Towle | 0.30 | 18.00 | LAF |
|  | 313051 | Secretarial Time - Telephone call to Jamie Tucker; prepare letter for mailing to Jamie Tucker | 0.30 | 18.00 | LAF |
|  | 313052 | Secretarial Time - Telephone call to Linda Stocker Reuther; telephone call to Carol Pritchard ; telephone call to Amanda Pritchard; | 0.30 | 18.00 | LAF |
|  | 313053 | Secretarial Time - Prepare letter for mailing to Robert Middleton | 0.30 | 18.00 | LAF |
| Mar-21-14 | 297600 | Prepare for and defend depositions of witnesses | 4.30 | 752.50 | CJL |
|  | 297901 | Deposition prep with witnesses. | 0.50 | 100.00 | EHG |
|  | 297908 | Conference with Attorney Larson. | 0.60 | 120.00 | EHG |
|  | 297911 | Draft 30(b)(6) notice. | 0.30 | 60.00 | EHG |
| Mar-24-14 | 313054 | Research and contact potential witness | 0.80 | 140.00 | CJL |
|  | 297871 | Attention to noticing 30b6 deposition. | 0.50 | 87.50 | CJL |
| Mar-25-14 | 313055 | Secretarial Time - Prepare letter for mailing to Ronald Austin | 0.30 | 18.00 | LAF |
|  | 313056 | Secretarial Time - Telephone call to Carole Kulikowski | 0.20 | 12.00 | LAF |
|  | 313057 | Secretarial Time - Telephone call to Linda Stocker Reuther; telephone call to Carol Pritchard; telephone call to Amanda Pritchard | 0.30 | 18.00 | LAF |
|  | 313058 | Secretarial Time - Telephone call to Mary Lou Cameron; prepare confirmation letter to Mary Lou Cameron | 0.30 | 18.00 | LAF |

| | | | | | |
|---|---|---|---|---|---|
| | 313059 | Secretarial Time - Telephone call to Susan Clark; prepare confirmation letter to Susan Clark | 0.30 | 18.00 | LAF |
| | 313060 | Secretarial Time - Telephone call to Deborah Connors; prepare confirmation letter to Deborah Connors. | 0.30 | 18.00 | LAF |
| Mar-26-14 | 298338 | Emails from and to Maass scheduling 20(b)(6). | 0.20 | 35.00 | CJL |
| | 313061 | Correspondence with potential witness | 0.20 | 35.00 | CJL |
| | 313062 | Secretarial Time - Telephone call from Ronald Austin; prepare confirmation letter for mailing to Ronald Austin | 0.30 | 18.00 | LAF |
| Apr-01-14 | 313063 | Telephone call from Courtney Towle | 0.20 | 35.00 | CJL |
| Apr-04-14 | 298775 | Work on scheduling 30b6, email from Maass, review depo schedules for next week. Telephone call to Scott Percey, witness. | 0.70 | 122.50 | CJL |
| | 298776 | Receive and review Defendant's answers to interrogatories. | 0.20 | 35.00 | CJL |
| | 298777 | Receive and review motion to compel depositions. | 0.30 | 52.50 | CJL |
| | 299059 | Telephone call to Doreen Forauer - left message. | 0.10 | 20.00 | EHG |
| | 313064 | Secretarial Time - Prepare confirmation letter for mailing to Mark Miller | 0.30 | 18.00 | LAF |
| Apr-07-14 | 299216 | Emails from and to Maass scheduling 30b6 depo | 0.30 | 52.50 | CJL |
| | 299217 | Emails from and to Andy Maass scheduling depos of non-party witnesses. | 0.20 | 35.00 | CJL |
| | 299221 | Review motion to compel depositions. | 0.10 | 17.50 | CJL |
| Apr-08-14 | 299204 | Attend Clarissa Ramono deposition. | 1.10 | 192.50 | CJL |
| | 299207 | Telephone call from plaintiff Kulicowski. | 0.10 | 17.50 | CJL |
| | 299211 | Correspondence to deposition witnesses re Maass' discovery requests in depositions. | 0.30 | 52.50 | CJL |
| | 299213 | Email from Maass and to Maass re depositions schedule for this week. | 0.20 | 35.00 | CJL |

| | | | | | |
|---|---|---|---|---|---|
| | 299229 | Secretarial Time - Prepare letter for mailing to Scott Percey | 0.30 | 18.00 | LAF |
| | 299230 | Secretarial Time - Prepare letter for mailing to Elizabeth Percey | 0.30 | 18.00 | LAF |
| Apr-10-14 | 299160 | Prepare for depos and call witnesses for scheduling. Correspondence to former deponents regarding transcripts. | 1.10 | 192.50 | CJL |
| | 299161 | Begin response to Maass motion re depositions. | 0.80 | 140.00 | CJL |
| | 299162 | Prep and attend depositions of Middleton and Towle. | 3.10 | 542.50 | CJL |
| | 299140 | Prep witnesses for deposition. | 0.90 | 180.00 | EHG |
| | 299143 | Email to Doreen Forauer | 0.20 | 40.00 | EHG |
| | 313065 | Secretarial Time - Prepare letters for mailing to Devon Austin, Nancy Bart, Debbie Bezio, Marissa Fitzgerald, Candy Manning, Elizabeth Percey, Scott Percey, and Gwendolyn Taft | 0.60 | 36.00 | LAF |
| Apr-11-14 | 299185 | Prepare for and defend depositions of three plaintiffs. | 3.20 | 560.00 | CJL |
| | 299188 | Draft memorandum in opposition to motion to compel or dismiss. | 1.90 | 332.50 | CJL |
| | 299604 | Prepare witnesses for depositions. | 1.10 | 220.00 | EHG |
| | 299249 | Secretarial Time - Drafting of Affidavit of Christopher Larson | 0.30 | 18.00 | LAF |
| Apr-12-14 | 313066 | Finish draft of opposition to plaintiffs motion. | 2.60 | 455.00 | CJL |
| Apr-14-14 | 299322 | Finish and edit memo in opposition. | 1.30 | 227.50 | CJL |
| | 299325 | Prepare for and defend deposition of Miller. | 1.60 | 280.00 | CJL |
| | 299326 | Notice of deposition to Maass. | 0.10 | 17.50 | CJL |
| | 299330 | Telephone call from Bezio. | 0.20 | 35.00 | CJL |
| | 299313 | Secretarial Time - Prepare Plaintiff's Memorandum in Opposition to Defendant's Motion to Compel Certain Plaintiffs to Attend Deposition, Affidavit of Christopher Larson in Support, and | 0.40 | 24.00 | LAF |

|  |  | Certificate of Service; E-filing with U.S. District Court with copies to Attorney Maass |  |  |  |
|---|---|---|---|---|---|
|  | 299316 | Secretarial Time - Prepare Notice of Deposition to The Vermont Country Store; preparation of Discovery Certificate; E-Filing with Court; copies to Attorney Maass | 0.50 | 30.00 | LAF |
| Apr-15-14 | 313067 | Telephone call to Bob Middleton | 0.20 | 35.00 | CJL |
|  | 299551 | Secretarial Time - Email of deposition transcript to Debbie Bezio for her review and execution | 0.30 | 18.00 | LAF |
| Apr-18-14 | 299618 | Secretarial Time - Email deposition transcript to Nancy Bart for her review | 0.40 | 24.00 | LAF |
| Apr-22-14 | 299930 | Prepare for 30 b 6 deposition. | 5.70 | 997.50 | CJL |
| Apr-23-14 | 299921 | Prepare for and attend deposition of 30 b 6. | 6.70 | 1,172.50 | CJL |
|  | 299922 | Telephone call from Candace Mayette. Telephone call to Candace Mayette. | 0.20 | 35.00 | CJL |
|  | 313068 | Secretarial Time - Prepare letter for mailing to Mark Miller | 0.30 | 18.00 | LAF |
| Apr-24-14 | 313069 | Secretarial Time - Prepare letter for mailing to Ronald Austin | 0.30 | 18.00 | LAF |
|  | 313070 | Secretarial Time - Prepare letter for mailing to Deborah Connors | 0.30 | 18.00 | LAF |
| Apr-25-14 | 299895 | Secretarial Time - Prepare letter for mailing to Attorney Maass with original signed deposition transcript of Nancy Bart | 0.30 | 18.00 | LAF |
| Apr-30-14 | 300098 | Paralegal Time - Prepare letter for mailing to Attorney Maass with original signed deposition transcript of Deborah Connors | 0.30 | 9.00 | LAF |
| May-02-14 | 300498 | Secretarial Time - Prepare letter for mailing to Attorney Maass with original signed deposition transcript of Ronald Austin | 0.30 | 18.00 | LAF |
|  | 300500 | Secretarial Time - Email deposition transcript to Mark Miller for review | 0.30 | 18.00 | LAF |
| May-06-14 | 313071 | Background research re FLSA standards | 2.00 | 0.00 | NML |

| Date | Code | Description | Hours | Amount | Atty |
|------|------|-------------|-------|--------|------|
| May-07-14 | 313073 | Secretarial Time - Prepare letter for mailing to Courtney Towle | 0.30 | 18.00 | LAF |
| | 301237 | Secretarial Time - Prepare letter for mailing to Robert Middletown re: deposition transcript | 0.30 | 18.00 | LAF |
| | 313072 | Continued background research re FLSA standards | 3.00 | 0.00 | NML |
| | 301073 | Researched de minimus standard | 1.00 | 200.00 | NML |
| May-08-14 | 300818 | Telephone call from A Maass re resolution. Discussion with E Gallivan regarding same. | 0.30 | 52.50 | CJL |
| May-09-14 | 301080 | Researched Settlement Rules for FLSA Claims | 1.50 | 300.00 | NML |
| May-12-14 | 300942 | Review expenses and attorney fees for claim and settlement research. | 1.70 | 297.50 | CJL |
| | 300859 | Conference with C.Larson re: settlement ideas. | 1.50 | 300.00 | EHG |
| | 301082 | Reasonable Attorney Fees Research | 1.50 | 300.00 | NML |
| May-13-14 | 301137 | Telephone call to Andrew H. Maass, Esquire - spoke regarding potential settlement. Preparation for call. | 0.50 | 87.50 | CJL |
| May-14-14 | 301114 | Telephone call from Andrew H. Maass, Esquire - spoke | 0.10 | 17.50 | CJL |
| | 301117 | Telephone call to Sue Clark. | 0.30 | 52.50 | CJL |
| May-15-14 | 313074 | Work on settlement offer by compiling and checking data on log in times from VCS raw data discovery for Nancy Bart as test case. | 3.40 | 595.00 | CJL |
| | 301201 | Discuss potential settlement with E Gallivan. | 0.60 | 105.00 | CJL |
| May-16-14 | 301205 | Continue working with discovery to create claim amounts; Telephone call to Andrew H. Maass, Esquire - left message | 0.10 | 17.50 | CJL |
| May-17-14 | 301213 | Review discovery schedule | 0.10 | 17.50 | CJL |
| May-19-14 | 302131 | Prepare for telephone call with Maass.; Telephone call to Andrew H. Maass, Esquire - left message; Telephone call | 0.70 | 122.50 | CJL |

| Date | | Description | | | |
|---|---|---|---|---|---|
| | | from Andrew H. Maass, Esquire  - left message | | | |
| May-21-14 | 302149 | Telephone call with A Maass re settlement. Research mediator. | 0.40 | 70.00 | CJL |
| May-23-14 | 301653 | Researched motion for final certifcation | 1.10 | 137.50 | NML |
| May-28-14 | 301830 | Telephone call to Andrew H. Maass, Esquire  - left message; Review reserch from Nancy re certification. | 0.40 | 70.00 | CJL |
| | 302038 | Paralegal Time - Prepare letter for mailing to Attorney Maass with original executed deposition transcript of Mark Miller | 0.30 | 9.00 | LAF |
| | 301937 | Final certification research | 0.40 | 50.00 | NML |
| Jun-02-14 | 302226 | Emails from and to Chip Emerson at court. | 0.20 | 35.00 | CJL |
| Jun-03-14 | 302471 | Respond to request to admit; Telephone call to Andrew H. Maass, Esquire  - left message | 2.40 | 420.00 | CJL |
| | 302428 | Secretarial Time - Prepare Plaintiff's Responses to Defendant's Requests for Admission and Certificate of Service; E-File with Court | 0.60 | 36.00 | LAF |
| Jun-04-14 | 302455 | Telephone call from Andrew H. Maass, Esquire  - left message; Telephone call to Andrew H. Maass, Esquire  - left message; Receive emails from docket clerk. | 0.40 | 70.00 | CJL |
| Jun-05-14 | 302485 | Telephone call from Andrew H. Maass, Esquire  - spoke re settlement. | 0.10 | 17.50 | CJL |
| Jun-13-14 | 303459 | Review various pleadings and correspondence regarding order from court and discovery and settlement.; Telephone call to Andrew H. Maass, Esquire  - left message | 2.80 | 490.00 | CJL |
| | 303126 | Secretarial Time - Prepare letter for mailing to Attorney Maass | 0.30 | 18.00 | LAF |
| | 313075 | Paralegal Time - Prepare letter for mailing to in-state Plaintiffs Linda Kasuba, Jolene Kalanquin, Matthew Martindale, Susan Clark, Carole Kulikowski, Jamie Tucker, Linda Stocker Reuther, Carol Pritchard, and Amanda Pritchard; prepare letter for mailing to out-of-state Plaintiffs Michael | 1.50 | 45.00 | LAF |

|  |  |  |  |  |
|---|---|---|---|---|
|  | Mullady, Candice Mayette, and Donna Priolo. |  |  |  |
| Jun-16-14 | 303643 Secretarial Time - Printing of deposition transcripts for review that have been executed and provided to Attorney Maass (Emile Traske, Ronald Austin, Nancy Bart, Deborah Connors, and Mark Miller) | 0.30 | 18.00 | LAF |
|  | 313076 Paralegal Time - Telephone conference with Michael Mullady scheduling telephone deposition; telephone call to Susan Clark scheduling her deposition; email to Lynne at Attorney Maass' office re: scheduling; prepare confirmation letters for mailing to Michael Mullady and Susan Clark; prepare Table of Scheduled Depositions | 0.90 | 27.00 | LAF |
| Jun-23-14 | 303688 Paralegal Time - Email of deposition transcript to Robert Middleton for his review | 0.20 | 6.00 | LAF |
|  | 303796 Research final certification standard | 0.60 | 75.00 | NML |
| Jun-24-14 | 303803 Researched final certification standard | 1.60 | 200.00 | NML |
| Jun-25-14 | 303813 Depo Review | 0.70 | 87.50 | NML |
| Jun-26-14 | 303983 Telephone call from Andrew H. Maass, Esquire  - spoke | 0.10 | 17.50 | CJL |
|  | 303817 Depo review | 2.70 | 337.50 | NML |
| Jun-27-14 | 303988 Attention to file and prepare for depositions on monday.; Telephone call to Doreen Forauer  - left message; Telephone call to Andrew H. Maass, Esquire  - spoke | 1.30 | 227.50 | CJL |
|  | 303820 Depo Review | 1.00 | 125.00 | NML |
| Jun-30-14 | 303869 Prepare for and defend depositions of plaintiffs.; Telephone call to Andrew H. Maass, Esquire  - left message | 4.10 | 717.50 | CJL |
|  | 303876 Telephone call form Carol Pritchard.; Telephone call to Andrew H. Maass, Esquire  - spoke | 0.30 | 52.50 | CJL |
|  | 304035 Paralegal Time - Prepare letter for mailing to Attorney Maass with Deborah Connors' Weekly Schedule Detail Report as additional disclosed documents | 0.30 | 9.00 | LAF |

| Date | Code | Description | Hours | Amount | Staff |
|---|---|---|---|---|---|
| | 304040 | Depo review; Drafted request to produce | 1.70 | 212.50 | NML |
| Jul-01-14 | 304557 | Telephone call from Andrew H. Maass, Esquire - spoke | 0.10 | 17.50 | CJL |
| | 304559 | Discussions regarding research with Nancy. | 0.50 | 87.50 | CJL |
| | 304393 | Paralegal Time - Email to Lynne at Attorney Maass' office re: scheduling of deposition of Carol Pritchard and getting more tentative dates for later in July; receipt of additional dates for depos and calendaring of same; telephone conference with Carol Pritchard scheduling depositions; prepare letters for mailing to Carol Pritchard and Amanda Pritchard confirming depositions scheduled for July 8; email to Lynne confirming depositions | 0.70 | 21.00 | LAF |
| | 304399 | Paralegal Time - Telephone call from Candace Mayette Barrick; scheduled telephonic deposition for 7/15 at 9 a.m.; prepare confirmation letter for mailing to Candace Barrick; email to Lynn at Attorney Maass' office | 0.30 | 9.00 | LAF |
| | 304878 | Drafted Second RTP; Depo Review | 2.20 | 275.00 | NML |
| Jul-02-14 | 304882 | Drafted Second RTP | 4.50 | 562.50 | NML |
| Jul-03-14 | 304887 | Deposition Review to prep for trial | 1.10 | 137.50 | NML |
| Jul-08-14 | 304593 | Prepare for and defend depositions of Pritchards (no show) | 0.70 | 122.50 | CJL |
| | 304525 | Paralegal Time - Prepare letter for mailing to Attorney Maass with original deposition transcript and errata sheet of Candy Manning | 0.30 | 9.00 | LAF |
| | 313077 | Paralegal Time - Telephone conference with Carole Kulikowski scheduling her deposition; prepare confirmation letter to Ms. Kulikowski; email to Lynn at Attorney Maass' office | 0.30 | 9.00 | LAF |
| Jul-09-14 | 304547 | Telephone call from Andrew H. Maass, Esquire - spoke; Telephone call to Andrew H. Maass, Esquire - spoke | 0.30 | 52.50 | CJL |
| | 304548 | Attention to correspondence to Andy Maass. | 0.30 | 52.50 | CJL |

| | | | | | |
|---|---|---|---|---|---|
| | 304537 | Secretarial Time - Prepare letter for mailing to Attorney Maass | 0.30 | 18.00 | LAF |
| Jul-14-14 | 304944 | Telephone call to Andrew H. Maass, Esquire  - spoke | 0.10 | 17.50 | CJL |
| | 305140 | Paralegal Time - Left message for Carol Pritchard re: rescheduling of her and Amanda's depositions | 0.20 | 6.00 | LAF |
| | 305148 | Paralegal Time - Telephone calls to and spoke with Candice Mayette Barrick and Carole Kulikowski canceling their scheduled depositons | 0.20 | 6.00 | LAF |
| Jul-16-14 | 304953 | Discuss settlement needs with Nancy L. | 0.40 | 70.00 | CJL |
| Jul-18-14 | 304926 | Researched FLSA settlement standards | 2.60 | 325.00 | NML |
| Jul-21-14 | 305709 | Reviewed Settlement Agreement | 0.30 | 37.50 | NML |
| Jul-22-14 | 305715 | Researched Attorney fees and Settlement Requirements | 1.80 | 225.00 | NML |
| Jul-23-14 | 305725 | Revised Settlement Agreement provided by Defendant | 1.60 | 200.00 | NML |
| Jul-25-14 | 305529 | Emails from and to Maass. | 0.30 | 52.50 | CJL |
| Jul-28-14 | 305526 | Telephone call to Debbie Bezio  - left message | 0.10 | 17.50 | CJL |
| Jul-30-14 | 305501 | Work on settlement agreement.; Telephone call to Doreen Forauer  - left message; Telephone call to Doreen Forauer  - left message | 1.50 | 262.50 | CJL |
| | 305503 | Emails from and to Maass and revise agreement per same. | 0.30 | 52.50 | CJL |
| Jul-31-14 | 305841 | Email to Doreen. | 0.50 | 87.50 | CJL |
| Aug-01-14 | 305851 | Work on settlement motion | 0.70 | 122.50 | CJL |
| | 305774 | Research requirements for motion to approve settlement; Drafted Motion to Approve Settlement; Drafted Memorandum of Law | 2.80 | 350.00 | NML |
| Aug-12-14 | 307066 | Drafted memorandum of law in support of joint motion to approve the settlement | 0.90 | 112.50 | NML |
| Aug-13-14 | 306303 | Review settlement agreement and motion.; | 0.50 | 87.50 | CJL |

| Date | # | Description | Hours | Amount | Staff |
|---|---|---|---|---|---|
| | | Review settlement motion.; Telephone call to Andrew H. Maass, Esquire - spoke | | | |
| | 307070 | Drafted memorandum of law in support of approving settlement | 4.90 | 612.50 | NML |
| Aug-14-14 | 306296 | Final touches on filing and forward to Andy Maass. | 0.50 | 87.50 | CJL |
| | 307075 | Drafted memorandum of law in support of motion for settlement | 0.80 | 100.00 | NML |
| Aug-18-14 | 306483 | Review documents from Andy Maass.; Attention to filing documents. | 0.40 | 70.00 | CJL |
| | 307093 | Revised settlement agreement | 0.50 | 62.50 | NML |
| Aug-19-14 | 306494 | Work on filing, email to court. | 0.40 | 70.00 | CJL |
| | 306649 | Secretarial Time - E-Filing of Stipulated Motion to Approve Settlement with Exhibits (Settlement Agreement and Notice of Fair Labor Standards Act Settlement) and Plaintiff's Memorandum of Law Supporting the Stipulated Motion to Approve Settlement | 0.80 | 24.00 | LAF |
| | 307099 | Prepared Motion to be Filed | 1.10 | 137.50 | NML |
| Aug-27-14 | 307476 | Attention to court order re approval.; Correspondenc wti hcourt re notice. | 0.60 | 105.00 | CJL |
| | 307133 | Revised Notice to Opt-In Plaintiffs | 0.50 | 62.50 | NML |
| Sep-06-14 | 307670 | Review order from court re notice. | 0.20 | 35.00 | CJL |
| Sep-08-14 | 307691 | Review settlement docs. | 0.20 | 35.00 | CJL |
| | 308373 | Determined next steps | 0.40 | 50.00 | NML |
| Sep-09-14 | 308282 | Attention to class notice. | 0.20 | 35.00 | CJL |
| | 307901 | Secretarial Time - Preparation of Certificate of Service of Notice of Fair Labor Standards Act Settlement upon All Opt-In Plaintiffs; E-File with Court; mailing of Notice with attached Settlement Agreement to All Opt-In Plantiffs | 1.10 | 33.00 | LAF |
| Sep-10-14 | 308384 | Telephone Call from Jolene Kalanquin | 0.20 | 25.00 | NML |
| Sep-11-14 | 308390 | Telephone call to Candice Mayette Barrick - spoke | 0.20 | 25.00 | NML |

| Date | ID | Description | Hours | Amount | Initials |
|---|---|---|---|---|---|
| Sep-15-14 | 308403 | Telephone Call from Susan Clark; Telephone call to Matthew Martindale - left message | 0.30 | 37.50 | NML |
| Sep-16-14 | 308260 | Attention to motion re Cameron. | 0.60 | 105.00 | CJL |
| | 308410 | Drafted motion to dismiss Mary Lou Cameron | 1.60 | 200.00 | NML |
| Sep-17-14 | 308539 | Secretarial Time - Prepare Motion to Remove An Opt-In Plaintiff, Larson Affidavit in Support, and Certificate of Service; E-File with Court | 0.50 | 15.00 | LAF |
| | 308416 | Revised motion to remove opt-in plaintiff | 0.20 | 25.00 | NML |
| Sep-18-14 | 308459 | Emails from and to Nancy Bart. | 0.30 | 52.50 | CJL |
| Sep-24-14 | 309045 | Drafted motion to oppose plaintiff | 1.20 | 150.00 | NML |
| Sep-25-14 | 308738 | Attention to motion re Cameron. | 0.20 | 35.00 | CJL |
| | 309053 | Motion to oppose plaintiff; Telephone call to Matthew Martindale - spoke | 0.60 | 75.00 | NML |
| Sep-26-14 | 308714 | Secretarial Time - Preparation of Plaintiff's Opposition to Defendant's Response to Motion to Remove an Opt-In Plaintiff and Certificate of Service; E-File with Court | 0.50 | 15.00 | LAF |
| Oct-01-14 | 309000 | Email from Bob Middleton. | 0.20 | 35.00 | CJL |
| Oct-02-14 | 310147 | Email correspondence with Bob Middleton | 0.30 | 37.50 | NML |
| Oct-15-14 | 310189 | Telephone Call to Marsha Fitzgerald - left message | 0.10 | 12.50 | NML |
| Oct-20-14 | 310288 | Telephone Call from Deborah Conners | 0.20 | 25.00 | NML |
| Oct-23-14 | 310452 | Submitted official comments to court | 0.40 | 50.00 | NML |
| Oct-30-14 | 310716 | Emails from and to Chip Emmerson. | 0.20 | 35.00 | CJL |
| Nov-04-14 | 310941 | Receive notice from court re fairness hearing. Research regarding same. | 0.30 | 52.50 | CJL |
| Nov-05-14 | 311142 | Discuss with nancy L communication with Chip Emmerson (vt Dist).; Review case file documents, pleadings, notices, federal rules and cases regarding fairness hearing. Correspondence with Court regarding same. | 3.00 | 525.00 | CJL |

| | | | | |
|---|---|---|---|---|
| | 311408 Research regarding Fairness Hearing protocols and standards | 1.80 | 225.00 | NML |
| Nov-06-14 | 311136 Emails from and to Chip Emmerson re notice, etc. Attnetion to mailing noctice ot plaintiffs. | 0.40 | 70.00 | CJL |
| | 311139 Emails from and to A Maass. | 0.60 | 105.00 | CJL |
| | 311151 Secretarial Time - Preparation of Certificate of Service of Notice of Fairness Hearing on Plaintiffs; E-File with Court; copy of Notice of Hearing to Plaintiff and Opt-In Plaintiffs | 0.60 | 18.00 | LAF |
| | 311412 Email to Robert Middleton with status update | 0.20 | 25.00 | NML |
| Nov-10-14 | 311791 Telephone call from Carole F. Kulikowski - spoke | 0.10 | 12.50 | NML |
| Dec-01-14 | 312540 Work on memo for hearing preparation | 1.30 | 162.50 | NML |
| Dec-02-14 | 312548 Work on memo for hearing preparation | 0.70 | 87.50 | NML |
| Dec-05-14 | 312817 Prepare for fairness hearing. | 0.80 | 140.00 | CJL |
| | Totals | 433.00 | $63,918.00 | |

**FEE SUMMARY:**

| Lawyer | Hours | Effective Rate | Amount |
|---|---|---|---|
| Christopher J. Larson | 273.80 | $175.00 | $47,915.00 |
| Erin H. Gallivan | 31.60 | $194.34 | $6,141.00 |
| Linda A. Fenton | 68.40 | $47.69 | $3,262.00 |
| Tanya Love Forest | 5.00 | $30.00 | $150.00 |
| Nancy Livak | 54.20 | $119.00 | $6,450.00 |

**DISBURSEMENTS**

| | | | Disbursements | Receipts |
|---|---|---|---|---|
| Apr-01-12 | 260451 | Legal Research (March) | 183.94 | |
| May-08-12 | 262127 | Legal Research (April) | 18.50 | |
| May-31-12 | 263697 | Legal Research | 6.00 | |
| Dec-10-12 | 272700 | Filing Fee for Complaint | 350.00 | |
| | 272852 | Photocopies | 4.40 | |
| | 272853 | Postage | 2.15 | |
| Dec-13-12 | 273078 | Photocopies | 5.80 | |
| | 273079 | Postage | 2.15 | |

| Date | Ref | Description | Amount |
|---|---|---|---|
| Dec-20-12 | 273311 | Service fees - VT Country Store | 78.60 |
| Dec-27-12 | 273639 | Photocopies | 0.20 |
|  | 273640 | Postage | 0.45 |
| Jan-15-13 | 274763 | Photocopies | 1.20 |
|  | 274764 | Postage | 1.35 |
| Feb-28-13 | 277136 | Legal Research | 35.52 |
| Mar-08-13 | 277726 | Photocopies | 117.20 |
| Mar-11-13 | 277731 | Photocopies | 68.00 |
| Mar-12-13 | 277741 | Photocopies | 11.20 |
|  | 277742 | Postage | 1.06 |
| Mar-14-13 | 277915 | Photocopies | 9.60 |
|  | 277916 | Postage | 3.44 |
| Mar-31-13 | 278497 | Legal Research | 0.60 |
| Apr-15-13 | 279515 | Photocopies | 2.00 |
|  | 279516 | Postage | 0.92 |
| Apr-30-13 | 280355 | Legal Research | 36.81 |
| May-21-13 | 281627 | Photocopies | 1.20 |
|  | 281628 | Postage | 0.92 |
| May-28-13 | 281745 | Photocopies | 0.40 |
|  | 281746 | Postage | 0.46 |
| May-29-13 | 281751 | Photocopies | 0.40 |
|  | 281752 | Postage | 0.92 |
| May-31-13 | 281867 | Legal Research | 6.58 |
| Jun-13-13 | 282610 | Photocopies | 3.20 |
|  | 282611 | Postage | 1.32 |
| Jun-30-13 | 283412 | Legal Research | 1.11 |
| Aug-01-13 | 285648 | Photocopies | 4.80 |
|  | 285649 | Postage | 1.72 |
| Sep-18-13 | 287528 | Photocopies | 930.00 |
| Sep-20-13 | 287655 | Photocopies | 0.40 |
|  | 287656 | Postage | 511.76 |
| Sep-25-13 | 288019 | Postage | 17.16 |
| Sep-26-13 | 288037 | Postage | 3.30 |
| Sep-27-13 | 288058 | Photocopies | 1.20 |
|  | 288059 | Postage | 0.66 |
|  | 288152 | Postage | 2.64 |
| Sep-30-13 | 288162 | Postage | 2.42 |
| Oct-02-13 | 288570 | Postage | 0.66 |
| Oct-03-13 | 290635 | Postage to Canada | 1.10 |
|  | 288438 | Postcards | 95.96 |

| Date | Ref | Description | Amount |
|------|-----|-------------|-------:|
| Oct-04-13 | 288681 | Photocopies | 0.60 |
| | 288675 | Postage | 228.69 |
| | 288682 | Postage | 0.46 |
| Oct-09-13 | 289090 | Postage | 1.65 |
| Oct-10-13 | 289104 | Postage | 0.33 |
| Oct-11-13 | 289198 | Photocopies | 0.60 |
| | 289199 | Postage | 0.46 |
| Oct-16-13 | 289414 | Photocopies | 0.20 |
| | 289415 | Postage | 4.42 |
| Oct-18-13 | 289500 | Photocopies | 1.00 |
| | 289501 | Postage | 0.46 |
| Oct-21-13 | 289832 | Photocopies | 1.80 |
| | 289833 | Postage | 1.32 |
| Oct-23-13 | 289848 | Postage | 0.33 |
| Oct-24-13 | 290062 | Photocopies | 1.00 |
| | 290063 | Postage | 0.46 |
| Oct-31-13 | 290170 | Legal Research | 14.39 |
| Nov-01-13 | 290352 | Photocopies | 0.40 |
| | 290353 | Postage | 0.46 |
| Nov-04-13 | 290362 | Photocopies | 0.60 |
| | 290363 | Postage | 0.46 |
| Nov-08-13 | 290617 | Photocopies | 1.20 |
| | 290618 | Postage | 0.66 |
| Nov-19-13 | 291205 | Photocopies | 1.60 |
| | 291206 | Postage | 0.46 |
| Nov-30-13 | 292335 | Legal Research | 27.46 |
| Jan-27-14 | 294766 | Photocopies | 6.20 |
| | 294767 | Postage | 12.00 |
| Jan-31-14 | 295067 | Legal Research | 7.88 |
| | 294992 | Photocopies | 1.40 |
| | 294998 | Photocopies | 3.80 |
| | 294993 | Postage | 2.88 |
| | 294999 | Postage | 1.61 |
| Feb-10-14 | 295574 | Photocopies | 0.20 |
| | 295575 | Postage | 0.48 |
| Feb-19-14 | 296004 | Photocopies | 0.20 |
| | 296012 | Photocopies | 3.60 |
| | 296005 | Postage | 0.48 |
| | 296013 | Postage | 2.88 |
| Feb-21-14 | 296093 | Photocopies | 0.80 |

| Date | No. | Description | Amount |
|------|-----|-------------|--------|
| | 296094 | Postage | 0.96 |
| Feb-25-14 | 296365 | Photocopies | 3.00 |
| | 296366 | Postage | 2.40 |
| Feb-28-14 | 296418 | Photocopies | 0.60 |
| | 296419 | Postage | 0.48 |
| Mar-07-14 | 297162 | Photocopies | 0.60 |
| | 297163 | Postage | 0.48 |
| Mar-10-14 | 297182 | Photocopies | 8.40 |
| | 297183 | Postage | 6.72 |
| Mar-12-14 | 297430 | Photocopies | 0.75 |
| | 297431 | Postage | 0.48 |
| Mar-13-14 | 297433 | Photocopies | 2.25 |
| | 297434 | Postage | 1.44 |
| Mar-19-14 | 297740 | Photocopies | 12.80 |
| | 297741 | Photocopies | 0.20 |
| | 297742 | Postage | 0.48 |
| Mar-20-14 | 297753 | Photocopies | 0.60 |
| | 297759 | Photocopies | 0.80 |
| | 297754 | Postage | 0.48 |
| | 297760 | Postage | 0.96 |
| Mar-25-14 | 297986 | Photocopies | 2.50 |
| | 297987 | Postage | 1.92 |
| Mar-26-14 | 297992 | Photocopies | 0.75 |
| | 297993 | Postage | 0.48 |
| Mar-31-14 | 298358 | Legal Research | 23.59 |
| Apr-04-14 | 299343 | Photocopies | 0.75 |
| | 299344 | Postage | 0.48 |
| Apr-08-14 | 299364 | Photocopies | 0.50 |
| | 299365 | Postage | 0.96 |
| Apr-10-14 | 299390 | Photocopies | 2.00 |
| | 299391 | Postage | 3.84 |
| Apr-14-14 | 299572 | Photocopies | 2.50 |
| | 299577 | Photocopies | 1.00 |
| | 299573 | Postage | 0.69 |
| | 299578 | Postage | 0.48 |
| Apr-17-14 | 299484 | Depositions of Austin, Bezio and Fitzgerald | 164.30 |
| | 299486 | Depositions of Taft and Manning | 136.40 |
| | 299488 | Deposition of Bart | 91.45 |
| Apr-22-14 | 299854 | Photocopies | 38.75 |

| Date | Code | Description | Amount |
|------|------|-------------|-------:|
| Apr-23-14 | 299867 | Photocopies | 77.50 |
| Apr-24-14 | 299872 | Photocopies | 0.25 |
| | 299979 | Photocopies | 0.50 |
| | 299873 | Postage | 0.48 |
| | 299980 | Postage | 0.96 |
| Apr-25-14 | 299993 | Photocopies | 0.75 |
| | 299994 | Postage | 3.50 |
| Apr-30-14 | 301510 | Legal Research | 8.72 |
| | 301511 | Legal Research | 8.90 |
| | 300112 | Photocopies | 0.50 |
| | 300113 | Postage | 2.03 |
| May-01-14 | 300195 | Depositions/Austin, Connors and Miller | 108.50 |
| May-02-14 | 300456 | Photocopies | 0.50 |
| | 300457 | Postage | 2.45 |
| May-05-14 | 300291 | Depositions/Middleton, Towle and Romano | 62.00 |
| | 300291 | Depositions/Middleton, Towle and Romano | 106.95 |
| May-07-14 | 300554 | Photocopies | 0.50 |
| | 300555 | Postage | 0.96 |
| May-22-14 | 301607 | Deposition of Emily Treske | 752.70 |
| May-28-14 | 301916 | Photocopies | 0.50 |
| | 301917 | Postage | 2.24 |
| May-31-14 | 302072 | Legal Research | 7.55 |
| Jun-03-14 | 302502 | Photocopies | 2.50 |
| | 302503 | Postage | 0.69 |
| Jun-13-14 | 303201 | Photocopies | 3.25 |
| | 303202 | Postage | 6.24 |
| Jun-16-14 | 303209 | Photocopies | 24.25 |
| | 303218 | Photocopies | 1.50 |
| | 303219 | Postage | 0.96 |
| Jun-30-14 | 304128 | Legal Research | 12.81 |
| | 304059 | Photocopies | 0.50 |
| | 304060 | Postage | 1.19 |
| Jul-01-14 | 304416 | Photocopies | 2.50 |
| | 304418 | Photocopies | 0.75 |
| | 304417 | Postage | 0.96 |
| | 304419 | Postage | 0.48 |
| Jul-08-14 | 304435 | Photocopies | 0.75 |
| | 304436 | Postage | 3.29 |
| Jul-09-14 | 304697 | Photocopies | 0.75 |

|           |        |                                      |          |        |
|-----------|--------|--------------------------------------|---------:|-------:|
|           | 304709 | Photocopies                          | 0.50     |        |
|           | 304698 | Postage                              | 0.48     |        |
|           | 304710 | Postage                              | 0.48     |        |
| Jul-22-14 | 305016 | Depo of Susan Clark & Michael Mullady| 120.90   |        |
| Jul-31-14 | 305795 | Legal Research                       | 13.35    |        |
| Aug-31-14 | 307424 | Legal Research                       | 14.60    |        |
| Sep-09-14 | 307922 | Photocopies                          | 65.00    |        |
|           | 307923 | Postage                              | 17.94    |        |
| Sep-17-14 | 308348 | Photocopies                          | 5.25     |        |
|           | 308349 | Postage                              | 2.07     |        |
| Sep-26-14 | 308885 | Photocopies                          | 2.25     |        |
|           | 308886 | Postage                              | 1.44     |        |
| Nov-06-14 | 311173 | Photocopies                          | 12.00    |        |
|           | 311174 | Postage                              | 11.52    |        |

|        |             |        |
|--------|------------:|-------:|
| Totals | $4,865.57   | $0.00  |

|                               |             |
|-------------------------------|------------:|
| **Total Fees, Disbursements** | **$68,783.57** |
|                               |             |
| Previous Balance              | $0.00       |
| Previous Payments             | $0.00       |
|                               |             |
| **Balance Due Now**           | **$68,783.57** |